Emma Paulina QUINONES–PEREZ;
Rusbeh Banihashemi; Guiv
Banihashemi, Petitioners,

v.

John ASHCROFT, U.S. Attorney
General, Respondent.

No. 03–60417.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Jan. 19, 2004.

Elaine Veatch Morley, Houston, TX, for
Petitioners.

Stephen Joseph Flynn, Thomas Ward
Hussey, Director, Mary Jane Candaux,
John Ashcroft, US Department of Justice,
Washington, DC, Hipolito Acosta, Houston, TX, Caryl G. Thompson, District Directors Office, New Orleans, LA, for Respondent.

Before SMITH, DEMOSS, and
STEWART, Circuit Judges.

PER CURIAM.*

The petitioners appeal from the Board of Immigration Appeals's (BIA) denial of their applications for asylum and withholding of removal. Petitioners Rusbeh Banihashemi and Guiv Banihashemi had applied for asylum and withholding of removal as riders on the application of their mother, Emma Paulina Quinones–Perez (Quinones). Quinones sought asylum based upon spousal persecution.

■ Quinones argues that the immigration judge (IJ) erred in denying her application based upon an adverse credibility finding. This court generally reviews only BIA decisions; however, because the BIA adopted the IJ's credibility finding, this court reviews the IJ's finding. *See Efe v. Ashcroft,* 293 F.3d 899, 903 (5th Cir.2002). The factual conclusions are reviewed for substantial evidence. *Id.* at 903. The substantial evidence standard requires that the decision be based on the evidence presented and that the decision be substantially reasonable. *Carbajal–Gonzalez v. INS,* 78 F.3d 194, 197 (5th Cir.1996). Great deference is afforded to an IJ's decision regarding credibility. *Efe,* 293 F.3d at 903.

The record contains testimony from Quinones's son and sister that discredits Quinones's assertions of spousal abuse. The information contained in Quinones's application for asylum and psycho-social summary is also inconsistent with Quinones's testimony at the asylum hearing. From the numerous discrepancies in Quinones's testimony and documentary evidence, the IJ's decision to deny Quinones's application based upon an adverse credibility finding was substantially reasonable. *See Carbajal–Gonzalez,* 78 F.3d at 197.

■ For the first time in her petition for review, Quinones argues that she received ineffective assistance of counsel and that she is entitled to relief under the Convention Against Torture pursuant 8 C.F.R. § 208.16. Because these claims were not presented before the BIA, this court lacks jurisdiction to review them. *See Wang v. Ashcroft,* 260 F.3d 448, 452–53 (5th Cir.2001).

■ Quinones also argues that she was denied a full and fair hearing because the IJ precluded her from cross-examining a witness about Form I–213, "Record of Deportable Alien," which Quinones asserts contained impermissible hearsay. Quinones argues that Form I–213, as well as Form G–170, "Alien Smuggler Data Import Sheet," were not properly authenticated. Quinones concludes that the admission of unreliable evidence violated her due process rights.

"The rules of evidence, including those that exclude hearsay, do not govern deportation proceedings." *Olabanji v. INS,* 973 F.2d 1232, 1234 (5th Cir.1992). Nevertheless, "immigration judges must conduct deportation hearings in accord with due process standards of fundamental fairness." *Id.* This court reviews due process claims *de novo. Ogbemudia v. INS,* 988 F.2d 595, 598 (5th Cir.1993). "Due process challenges to deportation proceedings require an initial showing of substantial prejudice." *Anwar v. INS,* 116 F.3d 140, 144 (5th Cir.1997).

Although Quinones raised her objections only to Form I–213 before the BIA, she cannot establish the requisite showing of a denial of due process as to either admitted document. While the IJ considered the inconsistencies in these documents, the

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

IJ's adverse credibility finding turned upon Quinones's testimony at the asylum hearing. Morever, Quinones cannot establish substantial prejudice because she has not objected to the IJ's finding of inconsistency within her own submitted documentary evidence. *See Anwar*, 116 F.3d at 144. Accordingly, the petition for review is DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.